## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------- x
                         :

*In re:*                        :         **Chapter 11**

                         :

**AMERICAN GILSONITE**     :         **Case No. 16– _____ (     )**
**COMPANY,** *et al.,*          :

                         :         **(Joint Administration Requested)**

           **Debtors.** [1]      :

-------------------------------------------------------- x

### NOTICE OF FILING OF CREDITOR MATRIX

PLEASE TAKE NOTICE that the above-captioned debtors and debtors in possession have today filed the attached **Creditor Matrix** with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

Dated: October 24, 2016
         Wilmington, Delaware

                    /s/ *Mark D. Collins*
                    RICHARDS, LAYTON & FINGER, P.A.
                    Mark D. Collins (No. 2981)
                    John H. Knight (No. 3848)
                    Amanda R. Steele (No. 5530)
                    Andrew M. Dean (No. 6147)
                    One Rodney Square
                    920 North King Street
                    Wilmington, Delaware 19801
                    Telephone:  (302) 651-7700
                    Facsimile:   (302) 651-7701

                    -and-

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: American Gilsonite Holding Company (2164), American Gilsonite Company (1788), DPC Products, Inc. (7329), Lexco Acquisition Corp. (9699), and Lexco Holding, LLC (9699).  The Debtors' mailing address is 16200 Park Row Drive, Suite 250, Houston, Texas 77084.

WEIL, GOTSHAL & MANGES LLP
Matthew S. Barr
Sunny Singh
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:   (212) 310-8007

*Proposed Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

---------------------------------------------------------- x
*In re:*                                          :        **Chapter 11**
                                                  :
**AMERICAN GILSONITE**                            :        **Case No. 16– _____ (      )**
**COMPANY,** *et al.*,                            :
                                                  :
                       Debtors.[1]                :        **(Joint Administration Requested)**
---------------------------------------------------------- x

<u>**CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX**</u>

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), a list of creditors (the "**List**") of American Gilsonite Company and its debtor affiliates, as debtors and debtors in possession (collectively, the "**Debtors**"), is annexed hereto as <u>**Exhibit A**</u>.

The List has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned certifies that the List contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein. To the extent practicable, the List complies with Local Rule 1007-1(a). The Debtors reserve the right to amend or supplement the list as necessary.

Although the information contained in the List is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: American Gilsonite Holding Company (2164), American Gilsonite Company (1788), DPC Products, Inc. (7329), Lexco Acquisition Corp. (9699), and Lexco Holding, LLC (9699). The Debtors' mailing address is 16200 Park Row Drive, Suite 250, Houston, Texas 77084.

claims of the potential claimants included in the List.  In addition, certain of the parties included

in the List may not hold outstanding claims as of the date hereof and, therefore, may not be

creditors of the Debtors and their estates for purposes of these chapter 11 cases.  Therefore, the

List does not, and should not be deemed or otherwise construed to, constitute either (i) a waiver

of any defenses of the Debtors and their estates to any claims that may be asserted against the

Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or

amount of any claims that may be asserted against the Debtors and their estates.

Dated: October 24, 2016
      Houston, Texas

        American Gilsonite Company
        (for itself and on behalf of the other Debtors)

        _____/s/  Steven A Granda_____
        Name: Steven A. Granda
        Title:   Vice President and Chief Financial Officer
              American Gilsonite Company

WEIL:\95864081\1\14427.0003

## Exhibit A

WEIL:\95864081\1\14427.0003

2-WAY-STREET, LLC
503 S. NA WA TA AVE.
MOUNT PROSPECT, IL 60056

DANA 790-6071, DAN 621-3999
PO BOX 1571
VERNAL, UTAH 84078

25303 NETWORK PLACE
CHICAGO, IL 60673-1253

A NU VIEW AUTO GLASS
962 EAST MAIN
VERNAL, UT 84078

AB RUBBER, INC
ARTHUR BENJAMIN
DBA AB RUBBER & MINE SUPPLY
1257 GALAXY DRIVE
DURANGO, CO 81301

ABATECH, INC.
DR. GEOFF ROWE
P.O. BOX 356
BLOOMING GLEN, PA 18911

ABATECH, INC.
PO BOX 356
BLOOMING GLEN, PA 18911

ABPLANALP, STONEY
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

ACCESS IT, INC.
RYAN FISHER
PO BOX 1715
VERNAL, UT 84078

ACE AMERICAN INSURANCE COMPANY
436 WALNUT STREET
PHILADELPHIA, PA 19106

AD CENTIVES WEST, INC.
40 WEST GREGSON AVE
SALT LAKE CITY, UT 84115

ADAM'S BODY & PAINT
450 E 100 S
VERNAL, UT 84078

ADP
PO BOX 31001-1568
PASADENA, CA 91110-1568

ADP, INC.
PO BOX 31001-1568
PASADENA, CA 91110-1568

ADVANCED TITLE CO, INC.
DEL BRADY
71 NORTH 100 WEST
VERNAL, UT 84078

ADVANCED TITLE COMPANY
71 NORTH 100 WEST
VERNAL, UT 84078

ADVANCED WORKPLACE STRATEGIES, INC.
17542 E. 17TH STREET
SUITE 330
TUSTIN, CA 92780

AERATION INDUSTRIES INTERNATIONAL
4100 PEAVEY RD
CHASKA, MN 55318-2353

AFFILIATED METALS DIV 16
P.O. BOX 25728
SALT LAKE CITY, UT 84125-0728

AGRI-EMPRESA LLC
6001 W. INDUSTRIAL
MIDLAND, TX 79706

AIRGAS USA, LLC
259 N. RADNOR-CHESTER RD.
RADNOR, PA 19087

ALIXPARTNERS LLP
P.O. BOX 5838
CAROL STREAM, IL 60197-5838

ALLIED ELECTRONICS, INC.
ACCTS. RECEIVABLE DEPT.
PO BOX 2325
FORT WORTH, TX 76113-2325

ALLRED PAVING
3996 WEST 1500 NORTH
VERNAL, UTAH 84078

ALS ENVIRONMENTAL
ALS GROUP USA, CORP
P.O. BOX 975444
DALLAS, TX 75397-5444

ALSTON & BIRD LLP
PO BOX 933124
ATLANTA, GA 31193-3124

AMBIUS
P.O. BOX 14086
READING, PA 19612

AMERICAN CASTING & MANUFACTURING
CORPORATION
51 COMMERCIAL STREET
PLAINVIEW, NY 11803

AMERICAN DIAMOND TOOL
ALAN
925 SOUTH 4400 WEST
SALT LAKE CITY, UT 84104

AMERICAN EQUIPMENT, INC.
(MRS) KEVIN SHAW
451 W 3440 S
SALT LAKE CITY, UT 84115

AMERICAN INTERNATIONAL GROUP
175 WATER STREET
NEW YORK, NY  10038

AMERI-TECH EQUIPMENT COMPANY
ANGIE LUSK
970 OILDALE STREET
P.O. BOX 2888
EVANSVILLE, WY  82602

ANDERSON'S SADDLERY AND BOOT REPAIR
VERN OR MICHELLE ANDERSON
52730 N. HWY 13
CRAIG, CO  81625

ANDREWS KURTH LLP
P.O. BOX 301276
DALLAS, TX  75303-1276

ANTLES, RANDY
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

APPLIED INDUSTRIAL TECHNOLOGIES, INC.
22510 NETWORK PL
CHICAGO, IL  60673-1225

ARBON EQUIPMENT CORP.
8900 N. ARBON DR.
MILWAUKEE, WI  53223

ARCO ELECTRIC PRODUCTS
TIM
2325 E. MICHIGAN RD.
SHELBYVILLE, IN  46176

ARNOLD MACHINERY COMPANY
PO BOX 30020
SALT LAKE CITY, UT  84130

ARN'S WOOD SHOP
1190 EAST 135 SOUTH
VERNAL, UT  84078

ASHLEY VALLEY CONSTRUCTION
1620 N VERNAL AVE
VERNAL, UT  84078

ASSOCIATION OF MODIFIED ASPHALT
PRODUCERS
JIM SATTLER, EXECUTIVE DIRECTOR
P.O. BOX 305
AVON, OHIO  44011

ASSURANT EMPLOYEE BENEFITS
PO BOX 807009
KANSAS CITY, MO  64184-7009

AT & T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197-6463

AT&T
PO BOX 5002
CAROL STREAM, IL  60197-5002

ATLAS ROCK BIT SERVICE INC.
P.O. BOX 474
TUTLE, OK  73089

ATTORNEY MCKAY, CHAD COLLECTIONS
DEPT.
PO BOX 790079
ST. LOUIS, MO  63179-0079

ATWOOD, BILLY
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

AUDENRIED, WILLIAM
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

AUTO TECH
P.O. BOX 1024
2027 S 1500 E
VERNAL, UT  84078

AUTOMATED BUSINESS EQUIPMENT
MICHAEL
C & L LAUNDROMAT
36 WEST 100 SOUTH
VERNAL, UT  84078

AUTOMATION PRODUCTS, INC.
CONNIE
3030 MAX ROY STREET
HOUSTON, TX  77008

AUTONOMY TECHNOLOGY, INC.
MICHAEL G #2
PO BOX 263
BEND, OR  97709

AYERS AND BAKER POLE AND POST, INC.
KRIS
P.O. BOX 610
1262 N. HWY 414
MOUNTAIN VIEW, WY  82939

B & B ELECTRONICS
PO BOX 1040
OTTAWA, IL  61350

B & D MOVERS INC
1570 WEST HIGHWAY 40
VERNAL, UT  84078

B.H.I.
JASON MITCHELL 828-2141
826 SOUTH 1500 EAST
VERNAL, UT  84078

B-2 GROUNDS MAINTENANCE
CHRIS
PO BOX 1307
ROOSEVELT, UT  84066

BAD BOYS AUTOBODY
1409 S 1500 E
NAPLES, UT  84078

BAE SYSTEMS
DEPT 106046  PO BOX 150433
HARTFORD, CT  06115-0433

BAKER HUGHES DRILLING SERVICES
2929 ALLEN PARKWAY, SUITE 2100
HOUSTON, TX 77019-2118

BAKER INTERNATIONAL
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

BAKER INTERNATIONAL
2010 MAIN STREET
SUITE 1100
IRVINE, CA 92614

BALLARD SPAHR
ONE UTAH CENTER, SUITE 800
201 SOUTH MAIN STREET
SALT LAKE CITY, UT 84111-2221

BALLET HISPANICO
BERNARDO NUNEZ, CHIEF OF FINANCE
167 WEST 89TH STREET
NEW YORK, NY 10024

BANCROFT, DUANE
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

BARKER, BRYCE
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

BARNES DISTRIBUTION
MARCI 790-1799
DEPT. CH 14079
PALATINE, IL 60055-4079

BARTLING, KONRAD
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

BASIN AUTO SUPPLY
BELINDA 790-3452
PO BOX 1310
VERNAL, UT 84078

BASIN CLEANING SYSTEMS
54 N. VERNAL AVE.
VERNAL, UTAH 84078

BASIN COLLISION REPAIR
100 E MAIN ST
VERNAL, UT 84078

BASIN DRAIN & CLEANING SERVICE
P.O. BOX 811
ROOSEVELT, UT 84066

BASIN RENTALS, INC
280 N VERNAL AVE
VERNAL, UT 84078

BASIN SAW INC
528 WEST MAIN STREET
VERNAL, UTAH 84078

BAWDEN, BROOKS
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

BAYMATERIALS
48450 LAKEVIEW BLVD
FREMONT, CA 84008

BEAVER FIRE SAFETY & EQUIPMENT
GAIL R. GRIMSHAW
DBA: GAIL R. GRIMSHAW
789 E 2000 N
VERNAL, UT 84078

BECKER, JOSHUA
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

BENCO OIL SERVICES, INC.
PO BOX 1166
VERNAL, UT 84078

BEPEX INTERNATIONAL LLC
MIKE PARTCH #3 AND CELL 612-801-5630
NW 5511
PO BOX 1450
MINNEAPOLIS, MN 55485-5511

BEPEX INTERNATIONAL LLC
MIKE PARTCH
NW 5511
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5511

BESSEMER TRADING INC.
6523 CALIFORNIA AVE SW
SEATTLE, WA 98136

BETE FOG NOZZLE, INC.
50 GREENFIELD STREET
GREENFIELD, MA 01301

BIG MINING LIMITED PARTNERSHIP
DAVID CHAUVIN
UNIT 2
38 LESMIL RD.
TORONTO, ON M3B 2T5

BIG TEX TRAILER WORLD, INC.
950 I-30 EAST
MT. PLEASANT, TX 75455

BIGGE EQUIPMENT CO
JAMES SHANNON #2
GALENA EQUIPMENT RENTA, LLC
25 EAST PACIFIC AVENUE
NORTH SALT LAKE CITY, UTAH 84054

BILL WRIGHT ENTERPRISES
7594 E CAVEDALE DRIVE
SCOTTSDALE, AZ 85266

BLASTERS TOOL & SUPPLY CO.
PO BOX 837
LAWRENCEBURG, KY 40342

BLOMQUIST HALE CONSULTING GROUP, INC.
860 EAST 4500 SOUTH #202
SALT LAKE CITY, UTAH 84107

BLUE CROSS BLUE SHIELD OF UTAH
P.O. BOX 35022
SEATTLE, WA  98124-3500

BLUE MOUNTAIN ENERGY INC
C/O DESERADO MINE
3607 CO RD 65
RANGELY, CO  81648

BLUE MOUNTAIN MINERALS
24599 MARBLE QUARRY ROAD
COLUMBIA, CA  95310

BOART LONGYEAR COMPANY
DAVE,PAUL, GINO:801-952-8473
SDS 12-0734
PO BOX 86
MINNEAPOLIS, MN  55486-0734

BOB'S BELT SERVICE
2664 WEST FALCON RIDGE WAY
LEHI, UTAH  84043

BONNEVILLE BILLING AND COLLECTIONS -
EFC
PO BOX 204480
DALLAS, TX  75320-4480

BONNEVILLE INDUSTRIAL SUPPLY
45 SOUTH 1500 WEST
OREM, UT  84058

BOOKCLIFF SALES
PO BOX 1010
PRICE, UT  84501

BOY-KO SUPPLY CO
DICK
2570 SOUTH COPPER FRONTAGE
STEAMBOAT SPRINGS, CO  80487

BRADY TRUCKING, INC
5130 S 5400 E
VERNAL, UT  84078

BRANNAN, GAIL
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

BRANNAN, JAMIE
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

BRENNTAG PACIFIC, INC.
KEVIN BURESH
10747 PATTERSON PLACE
SANTE FE SPRINGS, CA  90670

BRENNTAG PACIFIC, INC.
KEVIN BURESH#3, MIKE MYERS (CMT#1)
10747 PATTERSON PLACE
SANTE FE SPRINGS, CA  90670

BRI 1844 ST. JAMES, LLC
C/O PARADISE BANK
P.O. BOX 272095
BOCA RATON, FL  33427-2095

BRIGHTEDGE ASSOCIATES, LLC
9893 STERLING PARK CIRCLE
SOUTH JORDAN, UT  84095

BRISTOL, JESSICA
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

BRISTOL, JOHN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

BRIT GLOBAL SPECIALTY USA
161 N. CLARK STREET
SUITE 3200
CHICAGO, IL  60601

BRITTON, WILLIAM
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

BROADHEAD, JARED
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

BROADRIDGE ICS
P.O. BOX 416423
BOSTON, MA  02241

BROOKFIELD ENGINEERING
LABORATORIES, INC.
11 COMMERCE BLVD
MIDDLEBORO, MA  02346-1031

BROUGH, JOSHUA
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

BROWN, TAYLOR
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

BRYAN CAVE LLP
PO BOX 503089
ST. LOUIS, MO  63150-3089

BRYNNA HORROCKS
3564 W 700 N
VERNAL, UT  84078  VENDOR - USED ONE
TIME

BTE WEST INTERNATIONAL
GLEN
PO BOX 9056
MESA, AZ  85214-9056

BUGGSY'S WATER SERVICE, INC
85 SOUTH 200 EAST
VERNAL, UT  84078

BURDICK PAVING
CONCRETE:CONC.SCOTT;ROADBASE CLINT
#3
STAKER & PARSON COMPANIES
2350 S 1900 W
OGDEN, UT  84401

BUREAU OF LAND MANAGEMENT
1849 C STREET NW
RM. 5665
WASHINGTON, DC  20240

BUREAU OF LAND MANAGEMENT
ATTN: STAN PERKES
440 200 S #500D
SALT LAKE CITY, UT  84101

BUTLER, RANDY WOOD PRODUCTS
TOM, MIKE
1918 COUNTY ROAD 106
CRAIG, CO  81625-9336

C. H. SPENCER & COMPANY
PO BOX 26066
SALT LAKE CITY, UT  84126-0066

CAINE & WEINER
P.O. BOX 5010
WOODLAND HILLS, CA  91365-5010

CALAPA
CALIFORNIA ASPHALT PAVEMENT
ASSOCIATION
PO BOX 981300
WEST SACRAMENTO, CA  95798

CAMBRIDGE, INC.
P.O. BOX 37571
BALTIMORE, MD  21297-3571

CAMERON
NOLAN MASSEY
1020 EAST HIGHWAY 40
VERNAL, UT  84078

CAP LOGISTICS
PO BOX 5608
DENVER, CO  80217

CAPPS AUTO WRECKING
1448 EAST 135 SOUTH
VERNAL, UT  84078

CARDWELL DISTRIBUTING
DAN, FRANK
PO BOX 27954
SALT LAKE CITY, UT  84127-0954

CARDWELL DISTRIBUTING
RYAN BETTS
P.O. BOX 27954
SALT LAKE CITY, UT  84127-0954

CARGILE, SKYLER
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

CARR, ALAN
166 EAST 61ST STREET
APT. 4N
NEW YORK, NY  10065

CARRASCO, JOSE
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

CARRIER CORPORATION
PO BOX 93844
CHICAGO, IL  60673-3844

CARRIER VIBRATING EQUIPMENT, INC.
P.O. BOX 37070
LOUISVILLE, KY  40233-7070

CATE INDUSTRIAL PRODUCTS, LLC
2057 S PIONEER RD
SALT LAKE CITY, UT  84127

CATERPILLAR FINANCIAL SERVICES
CORPORATION
PO BOX 100647
PASADENA, CA  91189-0647

CDW COMPUTER CENTERS, INC.
PO BOX 75723
CHICAGO, IL  60675-5723

CENTURY EQUIPMENT COMPANY
PO BOX 57500
SALT LAKE CITY, UT  84157

CENTURY GEOPHYSICAL CORP
1223 S. 71ST E. AVENUE
TULSA, OK  74112

CHARTER CONTACT SUPPLY, LLC
GERRY
PO BOX 1318
NEWBERRY, FL  32669

CHASE, WILLIAM
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

CHEMJECT
ATTN: DAVID GAITHER
16600 PARK ROW
HOUSTON, TX  77084  UNITED STATES

CHEMJECT
ATTN: J. CARTER
SUSMAN GODFREY LLP
1000 LOUISIANA ST.
HOUSTON, TX  77002  UNITED STATES

CHEMTECH-FORD ANALYTICAL
LABORATORIES
9632 SOUTH 500 WEST
SANDY, UT  84070

CHRIS ROBBINS
6 PLAYER RIDGE CT
THE WOODLANDS, TX  77382

CHRISTOPHERSON, MARK
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

CINTAS CORPOATION
CINTAS LOC#82
P.O. BOX 650838
DALLAS, TX  75265-0838

CINTAS FIRE PROTECTION
P.O. BOX 636525
CINCINNATI, OH  45263-6525

CVG ENGINEERING, INC
PO BOX 1758
1256 WEST 400 SOUTH SUITE 1
VERNAL, UT  84078

CLOWARD, CHAD
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

CLOWARD, JAMES
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

COATS, KENNETH
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

COCHRAN, BRIAN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

CODALE ELECTRIC SUPPLY, INC
MIKE/VNL;MCC INFO: ERICK OEHLER #801-
975-5539
P.O.BOX 740525
LOS ANGELES, CA  90074-0525

COEUR PRODUCTS LTD INC.
SVANTE CELL 208-755-0683
P.O. BOX 2818
COEUR D'ALENE, ID  83816-2818

COLE-PARMER INSTRUMENT COMPANY
13927 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

COLORADO DEPT. OF REVENUE
1375 SHERMAN ST
DENVER, CO  80261

COLORADO DEPT. OF REVENUE
1375 SHERMAN ST
DENVER, CO  80261-0008

COLORADO TUBULARS/ AZTEC PIPE LLC
ZAC, LISA
2585 TRAILRIDGE DRIVE E
LAFAYETTE, CO  80026

COMCAST BUSINESS-DISTANCE
P.O. BOX 37601
PHILADELPHIA, PA  19101-0601

COMCAST BUSINESS-ETHERNET
P.O. BOX 37601
PHILADELPHIA, PA  19101-0601

COMMERCE & INDUSTRY INSURANCE
COMPANY
175 WATER STREET, 18TH FL
NEW YORK, NY  10038

COMPRESSOR-PUMP & SERVICE, INC.
LAFE, ROYCE 801-541-6506
3333 WEST 2400 SOUTH
SALT LAKE CITY, UT  84119

CONNEY SAFETY PRODUCTS
BOB 608-288-5946
PO BOX 44575
MADISON, WI  53744-4575

CONSOLIDATED ELECTRICAL
DISTRIBUTERS, INC.
397 S 1000 E
VERNAL, UT  84078

CONTINENTAL SCREW CONVEYOR
JACK MCCRARY
P.O. BOX 288
PELLA, IA  50219

CONVEYING INDUSTRIES, INC.
TERESA, BILL PRIDAY
P.O.BOX 390036
DENVER, CO  80239-2615

COOK, DAVID
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

COORSTEK, INC
GKEELER@COORSTEK.COM 2/2012
DEPT #1515
DENVER, CO  80291-1515

COPORACION NATURGAS SA
RAFEL RAMIREZ
AV. SAMUEL LEWIS, P.O. BOX 7274,
EDIFICIO PLAZA 54,
PISO 2, ZONA 5 PANAMA

CORPORATE OUTFITTERS
813 MCKEE
HOUSTON, TX  77002

CORPORATE RESOLUTIONS INC.
111 BROADWAY, SUITE 1206
NEW YORK, NEW YORK  10006

CORPORATE VALUATIONS
P.O. BOX 82908
PORTLAND, OREGON  97202

COUTO, GEORGE
1270 AVENUE OF THE AMERICAS
31ST FLOOR
NEW YORK, NY  10020

COWEE, VALERIE
1010 SOUTH 1500 EAST
VERNAL, UTAH  84078  VENDOR - PARKING
LEASE NO LONGER USING

CRAIG'S PIT STOP
TAUSHA
PO BOX 790880
19 WEST 1500 NORTH
VERNAL, UT  84078

CRAIGS ROUSTABOUT SERVICE, INC
5053 S. 4625 E.
VERNAL, UT  84078

CRESAP, DEBORAH
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

CROUCH, JESSE
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

CROUCH, MICHAEL
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

CRS  DATA SOLUTIONS
135 S LASALLE ST
DEPT 3806
CHICAGO, IL  60674-3809

CRS ENGINEERS
2060 EAST 2100 SOUTH
SALT LAKE CITY, UT  84109

CRUS OIL, INC.
COLEMAN 801-680-7949
2260 SOUTH WEST TEMPLE
P.O. BOX 65438
SALT LAKE CITY, UT  84165-0438

CS CREATIVE
9108 CHANCELLOR ROW
DALLAS, TX  75247

CUMMINS INTERMOUNTAIN LLC
P.O. BOX 912138
DENVER, CO  80291-2138

CURT'S CRANE SERVICE
PO BOX 733
VERNAL, UT  84078

CV TECHNOLOGY, INC.
IAN JOHNSTON
15852 MERCANTILE COURT
JUPITER, FL  33478

D & G SCALE, INC.
5016 SO. JORDAN CANAL RD.
TAYLORSVILLE, UTAH  84118

D & L THOMAS EQUIPMENT CORP
1453 RTE 9
PO BOX 200
SPOFFORD, NH  03462

DALBERT INTERNATIONAL
GABRIELA
9990 NW 14TH STREET SUITE 106
MIAMI, FL  33172

DALLAS, DEANS
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

DANIELS SIGNWORKS
BRIAN
505 S 1500 E
RT. 2 BOX 2357
ROOSEVELT, UTAH  84066

DAN'S TIRE SERVICE
2075 S 1500 E
VERNAL, UT  84078

DATAVOX, INC.
6650 WEST SAM HOUSTON PKWY SOUTH
HOUSTON, TX  77072

DAVIDSON SALES & ENGINEERING
2441 S 3850 W SITE B
WEST VALLEY CITY, UT  84120

DAVIES, THOMAS H.
2103 MERRIMAC COURT
MEQUON, WI  53092

DAVIS, LAYNE
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

DCM ART SERVICES, LLC
P.O. BOX 667340
HOUSTON, TX  77266-7340

DEBNER+COMPANY WORKSPACE
SOLUTIONS
8020 KATY FREEWAY
HOUSTON, TX  77024

DELAWARE SECRETARY OF STATE
DIVISIONS OF CORPORATIONS, TAX DIVISION
401 FEDERAL ST, STE 4
P.O. BOX 898
DOVER, DE  19903

DELAWARE SECRETARY OF TREASURY
ATTN: OFFICE, MANAGING AGENT OF
GENERAL AGENT
820 SILVERLAKE BLVD, SUITE 100
DOVER, DE  19904

DELCO WESTERN
KEN, ROBERT
2559 S 1935 W
SALT LAKE CITY, UT  84119

DELTA FIRE SYSTEMS INC.
1507 SOUTH PIONEER ROAD
PO BOX 26587
SALT LAKE CITY, UTAH  84126-0587

DELTA RIGGING  & TOOLS, INC.
125 MCCARTY STREET
HOUSTON, TX  77029

DELTA SCREEN, INC
BOB LACEY
BLACEY@DELTASCREENINC.COM
PO BOX 842397
HOUSTON, TX  77284

DEPARTMENT OF CIVIL AND ENV.
ENGINEERING
PETER SEBAALY 775-784-6565
DR. ELIE Y. HAJJ
CONTROLLER'S OFFICE/124
RENO, NV  89557-0025

DEPARTMENT OF THE INTERIOR
1846 C  STREET NW
RM. 6310
WASHINGTON, DC  20240

DEPARTMENT OF THE INTERIOR BLM
VERNAL FIELD OFFICE
170 S 500 E
VERNAL, UT  84078

DEPPE, JEFFREY D.
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

DEPPE, JOHN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

DEPPE, JOSEPH
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

DERRICK CORPORATION
PARTS:STACEY #175 (WAS JEAN)
590 DUKE ROAD
BUFFALO, NY  14225

DESERT SPLASH OF VERNAL, INC.
146 WEST MAIN STREET
VERNAL, UT  84078

DEWBERRY ARCHITECTS INC
PO BOX 1824
MERRIFIELD, VA  22116-1824

DIAMOND G INSPECTION
11050 WESTLITTLE YORK RD.
BLDG. G
HOUSTON, TX  77041

DIRECT FORCE MAINTENANCE LLC
FERNO L DUBRAY, OWNER
P.O. BOX 5611
FALLON, NEVADA  89407

DIRECTV
PO BOX 78626
PHOENIX, AZ  85062-8626

DISH NETWORK
P.O. BOX 94063
PALATINE, IL  60094-4063

DIVISION OF DRINKING WATER
OPERATOR CERTIFICATION PROGRAM
150 NORTH 1950 WEST
PO BOX 144830
SALT LAKE CITY, UT  84114-4830

DNOW L.P.
SHANNON O'NEIL
P.O.  BOX 200822
DALLAS, TX  75320-0822

DOBBS, WILLIAM R.
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

DOBROWSKI LARKIN & JOHNSON
4601 WASHINGTON AVE
SUITE 300
HOUSTON, TX  77007

DOCUMATION OF EAST TEXAS, INC
P.O. BOX 790448
ST. LOUIS, MO  63179-0448

DOCUMATION, INC.
4560 LOCKHILL SEMLA
#100
SAN ANTONIO, TX  78249

DOI/BLM
VERNAL FIELD OFFICE
170 SOUTH 500 EAST
VERNAL, UT  84078

DOMINO AMJET INCORPORATED
BRENT 208-320-3765 1/2013 (OLD REP BILL
ROYER 559-789-3476)
3809 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

DOWNTOWN DODGE
270 E MAIN STR
VERNAL, UT  84078

DR. JOSEPH MAY, D.C.
266 W. 100 N.
# 1
VERNAL, UTAH  84078

DRY COOLERS, INC.
MELISSA
575 SOUTH GLASPIE STREET
OXFORD, MI  48371

DUCHESNE COUNTY TREASURER
PO BOX 989
DUCHESNE, UT  84021-0989

DUN & BRADSTREET
PO BOX 75434
CHICAGO, IL  60675-5434

DURANT, PHIL
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

DYCHEM INTERNATIONAL, INC.
ROBERTA
560 N 500 W
SALT LAKE CITY, UT  84116

EASTERN UTAH CONSTRUCTION, INC.
NED OAKS
8001 EAST BRUSHCREEK ROAD
P.O. BOX 430
JENSEN, UT  84035

EIGHT BALL TRUCKING, INC.
3301 SOUTH 1500 WEST
VERNAL, UT  84078

ELIZONDO, PATRICIO
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

ELWAY INDUSTRIES, INC.
DANNY HOCH DANNYHOCH@ELWAYINC.COM
8339 KEMPWOOD
HOUSTON, TX  77055

ELWOOD STAFFING
DEBBIE OR BROOKE
PO BOX 1024
COLUMBUS, IN 47202-1024

EMCO PLUMBING AND HEATING INC
ED 970-629-9352
510 EAST MAIN STREET
RANGELY, CO 81648

39209 TREASURY CENTER
CHICAGO, IL 60694-3400

EMMONS, LEROY
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

ENERGY EQUIPMENT & SUPPLY
2462 COMMERCE BLVD
GRAND JUNCTION, CO 81502

ENTERPRISE FM TRUST
P.O. BOX 800089
KANSAS CITY, MO 64180-0089

ENVIRONMENTAL PROTECTION AGENCY
1200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20460

ENVIRONMENTAL SYSTEMS RESEARCH
INSTITUTE
FILE NO. 54630
LOS ANGELES, CA 90074-4630

ESQUIRE RV
1285 WEST 600 SOUTH
VERNAL, UT 84078

ETHOX CHEMICALS LLC
SONJA JOHNSON
P.O. BO X 5094
GREENVILLE, SC 29606

EVANS ANALYTICAL GROUP LLC
P.O. BOX 203544
DALLAS, TX 75320-3544

EVANS, ALAN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

EVCO HOUSE OF HOSE
STEPHEN 970-261-8190
PO BOX 644819
PITTSBURGH, PA 15264-4819

EVERGREEN WIRE ROPE TESTING LLC
PO BOX 247
BUSH PRARIE, WA 98606

EVO OILDFIELD CONSULTING, LLC
ERIC VAN ORT
10 LARIOPE LANE
AUSTIN, TX 78734

EXPONENT, INC.
P.O. BOX 200283 DEPT. 002
DALLAS, TX 75320-0283

F & H MINE SUPPLY, INC.
JOE 801-390-2398
PO BOX 747
WALLACE, ID 83873-0747

FAIRBANKS SCALES, INC.
PO BOX 419655
KANSAS CITY, MO 64121-9655

FAIRMONT SUPPLY COMPANY
75 REMITTANCE DRIVE DEPT. 1404
CHICAGO, IL 60675-1404

FASTENAL COMPANY
PO BOX 978
WINONA, MN 55987-0978

FASTLANE COURIERS
PO BOX 230425
HOUSTON, TX 77223

FEDELLECK, DALE
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

FEDEX FREIGHT WEST
#3 FOR TRUCK FREIGHT QUOTES
DEPT. CH
P.O. BOX 10306
PALATINE, IL 60055-0306

FEDEX
PO BOX 7221
PASADENA, CA 91109-7321

FERGUSON INTERMOUNTAIN PIPING
NICK, FEI#..3032, BILL SPERRY #3
FERGUSON SALT LAKE ADMIN #3205
PO BOX 802806
CHICAGO, IL 60680-2806

FIDELITY INVESTMENTS
PO BOX 73307
CHICAGO, IL 60673-7307

FILTER TECHNOLOGIES
2922 SOUTH 300 WEST
SALT LAKE CITY, UT 84115

FISHER SCIENTIFIC
ATTN: 026080
13551 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

FISHER, GARY
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

FISHER, RYAN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

FLAKTWOODS FAN GROUP INC.
FAN GROUP INC.
P.O. BOX 73988
CHICAGO, IL 60673-7988

FLAT ROCK CONSTRUCTION, INC.
TOBIN
3466 E 3500 S
VERNAL, UT 84078

VERNAL: 435-789-7173
PO BOX 847118
DALLAS, TX 75284-7118

FLEX CHECK
370 EAST SOUTH TEMPLE
SUITE 200
SALT LAKE CITY, UTAH 84111

FLEXCHECK
370 EAST SOUTH TEMPLE
SUITE 200
SALT LAKE CITY, UTAH 84111

FORD CREDIT COMMERCIAL LEASING
P.O. BOX 30310
LOS ANGELES, CA 90030-0310

FORD CREDIT
P.O. BOX 790093
ST LOUIS, MO 63179-0093

FORD CREDIT-QI
PO BOX 790072
ST. LOUIS, MO 63179-0072

FORD, DERIN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

FORDIA USA
450 W. SILVER ST.
ELKO, NV 89801

FOREST PRODUCTS SALES
RANDY
249 W VINE ST
MURRAY, UT 84107

FORNEY, L.P.
310 SEVEN FIELDS BLVD.
SUITE 360
SEVEN FIELDS, PA 16046

FRISBIE, NATHAN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

FUCHS LUBRICANTS CO.
DEBBIE
75 REMITTANCE DRIVE, SUITE 1147
CHICAGO, IL 60675-1147

G. NEIL CORPORATION
PO BOX 451179
SUNRISE, FL 33345-1179

G.J. NIKOLAS & CO
2800 WASHINGTON BLVD
BELLWOOD, IL 60104

GAIATECH, INC.
36005 EAGLE WAY
CHICAGO, IL 60678-1360

GALLAGHER, DAVID
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

GARY'S INSULATION, INC.
GARY
PO BOX 247
ROOSEVELT, UT 84066

GAULT CHAD
1769 SOUTH 190 EAST
ROOSEVELT, UTAH 84066  VENDOR

GEMMILL, MICHAEL
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

GENERAL LABORATORY SUPPLY
2835 PRESTON ROAD
P.O. BOX 7120
PASADENA, TX 77508-7120

GEORGE, CHRISTOPHER
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

GIBER, JENNY
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

GILSON COMPANY INC
PO BOX 337
POWELL, OH 43065-0337

GLASER, LARRY
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

GOLDEN HAWK, INC
DBA DSS
P.O. BOX 59
KATY, TX 77492

GOLDER ASSOCIATES, INC.
LOCKBOX 934544
ATLANTA, GA 31193-4544

GONZA EXECUTIVE SEARCH, LLC
1504 BAY ROAD, SUITE 2105
MIAMI BEACH, FL 33139

GONZALES, KATHRYN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

GOOD EARTH TOOLS, INC.
#4 INDUSTRIAL DR
PO BOX 66
CRYSTAL, MO  63019

GOODFELLOW CORP.
P.O. BOX 1020
PLEASANT GROVE, UT  84062

GR PRODUCTS LLC
GARY REDDEN
345 NORTH 800 WEST
VERNAL, UT  84078

GRAB & GROWL DUCTH OVEN CATERING
KEVAN ERCANBRACK
ROUTE 1  BOX 1146
3747 WEST 5000 NORTH
ROOSEVELT, UT  84066

GRAINGER
MARVIN 847-753-5152
DEPT. 813001351
P.O. BOX 419267
KANSAS CITY, MO  64141-6267

GRAND COUNTY TREASURER
PO BOX 1268
MOAB, UT  84532-1268

GRANDA, STEVEN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

GRAPHIC PACKAGING INTERNATIONAL
SONYA, TOM J CELL: 801-554-5926
PO BOX 404170
ATLANTA, GA  30384-4170

GRATING SYSTEM INC.
300 SOUTH SCOTT LN.
WEST HAVEN, UT  84401

GREAT LAKES REINSURANCE (UK) PLC
(A SUBSIDIARY OF MUNICHRE)
30 FENCHURCH STREET
LONDON  EC3M 3AJ  UNITED KINGDOM

GREEN, STUART
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

GRIFFIN, ROBERT
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

GUCKAN
SAIR ESFIF BULVARIA
NO 18/505
IZMIR 35230
TURKEY

GUDAC BROTHERS, INC.
ED/MIKE GUDAC
P.O. BOX 369
VERNAL, UT  84078

GUDAC BROTHERS, INC.
P.O. BOX 369
VERNAL, UT  84078

H&E EQUIPMENT SERVICES L.L.C.
JAKE 801-718-1786
PO BOX 849850
DALLAS, TX  75284

HACH COMPANY
DIANA DEAN (TECH),NATASHA SALES
2207 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

HADLOCK, JASON
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

HALLIBURTON ENERGY SERVICES, INC.
PO BOX 203143
HOUSTON, TX  77216-3143

HAMMONDS, TYE
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

HANSON RESEARCH CORP
9810 VARIEL AVENUE
CHATSWORTH, CA  91311

HARDMAN, HAYDEN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

HARRIS COUNTY TAX ASSESSOR-
COLLECTOR
MIKE SULLIVAN
P.O. BOX 4622
HOUSTON, TX  77210-4622

HARRISON, SCOTT
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

HAYNES AND BOONE LLP
P.O. BOX 841399
DALLAS, TX  75284-1399

HEATON AND SONS ENTERPRISE
CHRIS HEATON
1265 W 500 S
VERNAL, UT  84078

HEB VERNAL, LLC.
363 EAST MAIN
VERNAL, UT  84078

HEMSTREET, T.C.
648 N 650 E
VERNAL, UT  84078  FORMER EMPLOYEE
TERMINATED IN 2012  CONTRACTED TO
HOOK UP A TV IN 2015

HERNANDEZ, ERIC
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

HERNANDEZ, RAFAEL
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

HIGH CALIBER SERVICES LLC
P.O. BOX 480
225 WEST 400 SOUTH
HUNTINGTON, UT 84528

HIGH VOLTAGE INC
TYLER PRATT,
PO BOX 428
VERNAL, UT 84078

HOL 1 PRODUCTS LLC
205 16TH STREET NE STE A
LITTLE FALLS, MN 56345

HOLLAND & HART, LLP
PO BOX 17283
DENVER, CO 80217-0283

HONNEN EQUIPMENT
JIM RICHMEIER/SERVICE 970-243-7090
5055 E. 72ND AVENUE
COMMERCE CITY, CO 80022

HOOD PACKAGING CORPORATION
JOE HAMM
14051 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

HORIZON LABORATORIES
PO BOX 995
PRICE, UT 84501

HOWARD SUPPLY COMPANY
DEPT 312
P.O. BOX 4869
HOUSTON, TX 77210-4869

HUBER WOODS
PO BOX 134
LAPOINT, UT 84039

HUDSON, JOE
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

HUGONIN DONNY
214 RENEE AVENUE
LAFAYETTE, LA 70503

HUGONIN, DON
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

HUMBOLDT MFG. CO.
DEPT # 8050
PO BOX 87618
CHICAGO, IL 60680-0618

HUNTING, STEVE
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

HYDRAULIC REPAIRS INC.
KIM
PO BOX 577
133 W 3450 S
PRICE, UTAH 84501

IDS
25666 NETWORK PLACE
CHICAGO, IL 60673

IE SMART SYSTEMS, LLC
15200 E. HARDY ROAD
HOUSTON, TX 77032

IEP TECHNOLOGIES LLC
32293 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0322

ILLINOIS ASPHALT PAVEMENT ASSOCIATION
241 NORTH FIFTH STREET
SPRINGFIELD, IL 62701

ILLINOIS UNION INSURANCE CO.
436 WALNUT STREET,
PHILADELPHIA, PA 19106

INDIAN COMMERCIAL COMPANY
7JAMSHEDIJI CHURCHGATE
BOMBAY
INDIA 400-200

INDUSTRIAL ACCESSORIES CO.
SCOTT THOMAS 2012
PO BOX 414178
KANSAS CITY, MO 64141-4178

INDUSTRIAL CONTAINER AND SUPPLY
COMPANY
1865 SOUTH 4490 WEST
SALT LAKE CITY, UT 84104

INDUSTRIAL ELECTRIC MOTOR SERVICE
TERRY COX, JOEL
225 W 500 S
ORANGEVILLE, UT 84537-0485

INDUSTRIAL REPAIR SERVICE, INC.
1217 EAST 1500 SOUTH
VERNAL, UT 84078

INDUSTRIAL SOLUTIONS INC
PO BOX 95429
SOUTH JORDON, UT 84095

INDUSTRIAL SUPPLY
P.O. BOX 30600
1635 SOUTH 300 WEST
SALT LAKE CITY, UT 84115

INNOVATIVE PRODUCTS INTERNATIONAL,
LLC
P.O. BOX 101403
DENVER, CO 80250

INNOVATIVE WATER TREATMENT
75 N. 380 E.
SMITHFIELD, UT 84335

INTERMOUNTAIN BOBCAT
DEWAIN
PO BOX 27356
SALT LAKE CITY, UT 84127

INTERMOUNTAIN CONCRETE CO
625 E MAIN ST
VERNAL, UT  84078

INTERMOUNTAIN DRILLING SUPPLY
BRAD
3412 WEST 2400 SOUTH
WEST VALLEY CITY, UTAH  84119

INTERMOUNTAIN FARMERS ASSOCIATION
ROOSEVELT 722-2542
PO BOX 30168
SALT LAKE CITY, UT  84130

INTERMOUNTAIN TOXICOLOGY
COLLECTIONS, INC.
P.O. BOX 544
VERNAL, UTAH  84078

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET STREET
PHILADELPHIA, PA  19101-7346

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNAL REVENUE SERVICE
PO BOX 7704
SAN FRANCISCO, CA  94120-7704

INTERNATIONAL FREIGHT TRANSPORT, INC.
ROSE
920 W HERITAGE PARK BLVD
STE 220
LAYTON, UT  84041

INTERTEK WESTPORT TECHNOLOGY
CENTER
P.O. BOX 416482
BOSTON, MA  02241-6482

INTERTRUST CORPORATE SERVICES
190 ELGIN AVENUE, GEORGETOWN
GRAND KAYMAN  KY1-9008, CAYMAN
ISLANDS

INTERWORLD FREIGHT
8225 NW 80 ST
MIAMI, FL  33166

INTRALINKS, INC.
PO BOX 392134
PITTSBURGH, PA  15251-9134

IP DATA S.R.O.
P.O.  BOX 479
65773 BRNO, CZECH REPUBLIC

IPFS CORPORATION
NATIONAL ACCOUNTS
PO BOX 419090
KANSAS CITY, MO  64141-6090

IPREO LLC
P.O. BOX 26886
NEW YORK, NY  10087-6886

IRON MOUNTAIN
PO BOX 915004
DALLAS, TX  75391-5004

IRON ROSE FORGE
JABOB MANNING
DBA: IRON ROSE FORGE
4563 W 4000 S
ROOSEVELT, UT  84066

ISCO INDUSTRIES, LLC
JEFF DRAPER
1974 SOLUTIONS CENTER
CHICAGO, IL  60677-1009

J & C ENTERPRISES
PO BOX 1096
VERNAL, UT  84078

JACK'S GENERAL TIRE, INC.
650 E MAIN ST
VERNAL, UT  84078

JACKSON, JEFF
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

JD FIELD SERVICES
RON MACKAY
PO BOX 336
VERNAL, UT  84078

JENKINS BRISTOL, JESSICA
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

JENSEN & SULLIVAN, LLC.
JENSEN & SULLIVAN, LLC.
P.O. BOX 150612
OGDEN, UTAH  84415

JENSEN, BENJAMIN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

JEPSEN, STANLEY
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

JG RANCH & EVENTS ARENA, INC.
880 20 ROAD
FRUITA, CO  81521

JIFFY LUBE
LINE #3
PO BOX 620130
MIDDLETON, WI  53562

JMC INSTRUMENTS & CONTROLS
1755 W. SEQUOIA VISTA CIRCLE
BUILDING 3-H
SALT LAKE CITY, UT  84104

JOC GROUP, INC.
P.O. BOX 30936
NEW YORK, NY  10087-0936

JOHNS & BEDSON, INC.
185 NORTH VERNAL AVE
SUITE 1
VERNAL, UT  84078

JOHN FETZER PAHS CONSULTING
JOHN FETZER
PO BOX 942
PINOLE, CA  94564

JOHN M. HOWA & SONS, INC.
651 NORTH CARBONVILLE RD.
PRICE, UTAH  84501

JOHN, DANIEL
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

JOHNSON MARK LLC
KEVIN R. ANDERSON
3111 MOMENTUM PLACE
CHICAGO, IL  60689-5331

JOHNSTON, JOHN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

JONES & SWALLOW
9628 STORNOWAY CIR
SOUTH JORDAN, UT  84009

JONES PAINT & GLASS
543 N VERNAL AVE
VERNAL, UT  84078

JONES, ALVIN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

JTC DEVELOPMENT
C/O VENTANA PROPERTY SERVICES, INC
975 HIGH STREET
PALO ALTO, CA  94301

KAMAN INDUSTRIAL TECHNOLOGIES
BRIAN (#3)
P.O. BOX 74566
CHICAGO, IL  60696-4566

KARREN, GEORGE
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

KARREN, KARL
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

KAUFMAN CORP.
3375 NORTH BANK STREET
KINGMAN, AZ  86409

KEKST & COMPANY, INC.
P.O. BOX 3359
CAROL STREAM, IL  60132-3359

KELSEY, JARED
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

KELSEY, MICHEAL
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

KENWORTH SALES COMPANY
2125 SOUTH CONSTITUTION BLVD.
WEST VALLEY CITY, UT  84119

KEY BANK
4900 TIEDEMAN RD
1ST FLOOR SE
BROOKLYN, OH  44144

KEYBANK NATIONAL ASSOCIATION
ATTN: DALE CONDER
702 W. IDAHO STREET
BOISE, ID  83702

KEYSER & MACKAY
AP DEPT
LEIDSEGRACHT 19,
P.O. BOX 3899,
1007 AR AMSTERDAM NETHERLANDS

KIDD, ROBERT
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

KIDDE-FENWAL,INC.
32293 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0322

KILPATRICK TOWNSEND
DEPT #34542
PO BOX 39000
SAN FRANCISCO, CA  94139

KING, PAT
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

KINSEL FORENSIC ACCOUNTING LLP
215 NORTH MARENGO AVE
SUITE 145
PASADENA, CA  91101

KIRKLAND & ELLIS, LLP
601 LEXINGTON AVENUE
NEW YORK, NY  10022

KISSEL, TYREL
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

KITTS, TOM
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

KJR TRUCKING SERVICES,LLC
DBA H&K TRUCK WORKS
1103 SOUTH 700 WEST
SALT ALKE CITY, UTAH 84104

KNOPFEL DON
66 SILENT CIRCLE DRIVE
SUGAR LAND, TX 77498

KOCH ENERGY SERVICES
28099 NETWORK PLACE
CHICAGO, IL 60673-1280

KOMATSU EQUIPMENT COMPANY
CHAD 801-952-4773
PO BOX 842326
DALLAS, TX 75284-2326

KORN FERRY INTERNATIONAL
PO BOX 1450
MINNEAPOLIS, MN 55485-5064

KW TRUCKING, INC.
KEVIN WILLIAMS
PO BOX 1021
VERNAL, UTAH 84078

LAGIES
AVENIDA LAS CONDES 11.400
VITACURA
SANTIAGO, CHILE

LAGIES, SA
WERNER
PEREZ VALENZUELA 1098 OF.86,
PROVIDENCIA, SANTIAGO, CHILE,

LAMAR COMPANIES
P.O. BOX 96030
BATON ROUGE, LA 70896

LANDSTAR GLOBAL LOGISTICS, INC.
P.O. BOX 8500-54302
PHILADELPHIA, PA 19178-4302

LARZELIER, STEVEN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

LAURA VICTORIA GONZOLEZ ROCHA SAS
QUINTAS DEL COMPESTRE CASA6
FLORIDABLANCA
SANTANDER, COLOMBIA

LEASING INNOVATIONS
BRIAN SNIDER
261 NORTH HIGHWAY 101
SOLANA BEACH, CA 92075

LEWELLYN TECHNOLOGY, LLC
6210 TECHNOLOGY CENTER DRIVE
SUITE 200
INDIANAPOLIS, IN 46278

LIBERTY SURPLUS INSURANCE
CORPORATION
175 BERKELEY ST.
BOSTON, MA 2116

LIFEMAP ASSURANCE COMPANY
CASH MANAGEMENTMK455
1501 MARKET STREET
TACOMA, WA 98402

LIPS EDWIN
13805 W. ROVEY AVE
LITCHFIELD PARK, AZ 85340

LITCO INTERNATIONAL
JOE
PO BOX 150
VIENNA, OH 44477

LOCKTON COMPANIES, LLC.
P.O. BOX 802707
KANSAS CITY, MO 64180-2707

LOGIX COMMUNICATIONS
OLD HOUSTON OFFICE
PO BOX 3608
HOUSTON, TX 77253-3608

LOMBARDI, JERRY
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

LOMBARDO, JONATHAN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

LONE PEAK
KENT W. GOATES
36 SOUTH STATE STREET
SUITE 500
SALT LAKE CITY, UTAH 84111

LONG BUILDING ENVIRONMENTS
DAVE TERRY
P.O. BOX 5501
DENVER, CO 80217-5501

LOPEZ, UVALDO
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

LOTT, NICHOLAS
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

LOW GRADE LUMBER
PAUL BROOKS (SILVARIS)
P.O. BOX 205399
DALLAS, TX 75320-5399

LOWE'S
781-9400,5,3 BILL OR CARL
P.O. BOX 530954
ATLANTA, GA 30353-0954

LUCAS GROUP
P.O. BOX 638364
CINCINNATI, OH 45263-8364

LUIGIZ CLEANING SERVICES
ANA LOPEZ
P.O. BOX 1243
VERNAL, UT 84078

LUNDEEN & LUNDEEN PLLC
PO BOX 4724
MSC600
HOUSTON, TX 77210

MAPSWELDING & CONSTRUCTION, INC.
P.O. BOX 770
VERNAL, UT 84078

MACK FINANCIAL SERVICES
PO BOX 7247-0236
PHILADELPHIA, PA 19170-0236

MAIN STREET AUTO PARTS
630 EAST MAIN STREET
VERNAL, UT 84078

MAJORS, LUKE
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

MANSFIELD PRINTING
434 W MAIN
VERNAL, UT 84078

MARDIAN EQUIPMENT
P.O. BOX 18008
PHOENIX, AZ 85005

MARSHALL, TAD
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

MARTA-CO SUPPLY
PO BOX 1736
ROOSEVELT, UT 84066

MARTIN, GRADY
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

MARTINEZ JAVIER
1016 MOUNT WHITNEY DRIVE
SUMMERVILLE, SC 29483

MARY KING
MELALEUCA MARKETING DIRECTOR
PO BOX 1035
CRAIG, CO 81626

MASSEY STAKING
1749 NO. 1500 WEST
VERNAL, UTAH 84078

MASSEY, JULIAN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

MATT BETTS TRUCKING
4898 SOUTH 4625 EAST
VERNAL, UT 84078

MAUGHAN, DOUGLAS
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

MAZUMA CAPITAL CORP
13997 S MINUTEMAN DR.
SUITE 200
DRAPER, UT 84020

MCDONOUGH CONSTRUCTION RENTALS,
INC.
DBA MCDONOUGH ELEVATOR SALES &
RENTALS
8411 VILLA DRIVE
HOUSTON, TX 77061

MCJUNKIN RED MAN CORPORATION
MIKE GATES
P.O. BOX 204392
DALLAS, TX 75320-4392

MCJUNKIN RED MAN CORPORATION
PO BOX 204392
DALLAS, TX 75320-4392

MCMASTER-CARR SUPPLY CO.
PO BOX 7690
CHICAGO, IL 60680-7690

MCSMITH JON
5121 SCHREINER DR
WINNEMUCCA, NEVADA 89445

MERKLEY OILFIELD SERVICE INC.
SCOTT 828-8281
3462 W. 1600N
VERNAL, UT 84078

MERRELL, DARIN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

MERRICK, NICHOLAS
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

MESA MOVING & STORAGE
681 RAILROAD BLVD.
GRAND JUNCTION, CO 81505

METAL MART
PO BOX 440
LEHI, UT 84043-0440

MET-PRO ENVIRONMENTAL AIR SOLUTIONS
GWEN CARDENAS
DBA FLEX-KLEEN DIVISION
P.O. BOX #536235
PITTSBURG, PA 15253-5904

M-I LLC
5950 N COURSE DR
HOUSTON, TX 77072

MICHAEL LEIMER
FRIEDRICH SCHILLER STRASSE 28
GUM POLDSKIRCHEN A 2352 AUSTRIA

MILLER, ALAN
840 PARK AVENUE
NEW YORK, NY 10075

MILLER, CHRISTOPHER
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

MILLS, CARLOS
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

MILT'S ACE HARDWARE
690 W MAIN ST
VERNAL, UT 84078

MILWHITE, INC.
5487 SOUTH PADRE ISLAND HWY
BROWNSVILLE, TX 78521

MINE SAFETY & HEALTH ADMINISTRATION
P.O. BOX 790390
ST. LOUIS, MO 63179-0390

MINE SAFETY ASSOCIATES
LELAND GOTFERSON
P.O. BOX 872
PRICE, UTAH 84501

MINUTEMAN PRESS-POST OAK
4212 SAN FELIPE RD
PMB#386
HOUSTON, TX 77027-2902

MOBILE MINI, INC
ADAM ATHMANN EXT 100613
95 NORTH 700 WEST, SUITE E
NORTH SALT LAKE, UT 84054-2768

MODULAR SPACE CORPORATION
12603 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0126

MOFFAT COUNTY TREASURER
ROBERT RAZZANO
PO BOX 6
CRAIG, CO 81626

MOMENTUM TECHNOLOGIES
INTERNATIONAL
1507 BOETTLER RD.
UNIONTOWN, OH 44685

MONDI BAGS USA, LLC
JAN COLLEDGE
P.O. BOX 13362
NEWARK, NJ 07101-3244

MONDI BAGS USA, LLC
P.O.BOX 13362
NEWARK, NJ 07101-3244

M-ONE SPECIALTIES, INC.
974 W 100 S
SALT LAKE CITY, UT 84104

MONSEN ENGINEERING INC
960 S MAIN ST
SALT LAKE CITY, UT 84101

MONSON, JAMES
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

MONTES ZAMBRANO, ERNESTO
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

MOODY'S INVESTORS SERVICE
PO BOX 102597
ATLANTA, GA 30368-0597

MOON LAKE ELECTRIC
PO BOX 337
ROOSEVELT, UT 84066-0337

MOON, BENJAMIN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

MOONSHINE VENTURES, INC.
DBA BOYKO SUPPLY
2570 SOUTH COPPER FRONTAGE
STEAMBOAT SPRINGS, CO 80487

MOORE & VAN ALLEN PLLC
100 NORTH TYRON STREET
SUITE 4700
CHARLOTTE, NC 28202-4003

MORCON SPECIALTY, INC.
PO BOX 730
VERNAL, UT 84078

MORENO, WILMER
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

MORGAN, JONATHAN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

MORRISON SUPPLY COMPANY
P.O.BOX 70
FORT WORTH, TX 76101

MORTON, CARL
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

MORTS CAR WASH INC.
P.O. BOX 26
VERNAL, UT 84078

MOTION INDUSTRIES, INC
JASON 7/2010
PO BOX 98412
CHICAGO, IL 60693

MOUJAES, ASHLEY
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

MOUND OLYMPUS WATERSHED
MICHAEL - 3RD PHONE NUMBER 4/2011
PO BOX 660579
DALLAS, TX  75266-0579

MOUNTAIN STATES EMPLOYERS COUNCIL, INC
PO BOX 539
DENVER, CO  80201-0539

MOUNTAIN STATES INDUSTRIAL SERVICES, INC
PO BOX 27462
SALT LAKE CITY, UTAH  84127-0462

MOUNTAIN WELDING & FABRICATION
AARON JOLLEY
PO BOX 492
1548 E 777 S
VERNAL, UT  84078

MOUNTAIN WEST SEAT COVERS
PO BOX 6037
125 WEST 3200 NORTH
LOGAN, UT  84341

MOUNTAIN WEST TRUCK CENTER
CHAD-PARTS, MIKE FISHER-SALES REP
1475 WEST 2100 SOUTH
SALT LAKE CITY, UT  84119

MR. ROBERT FAIRBANKS
4059 ABERDEEN WAY
HOUSTON, TX  77025-2305

MSDS ONLINE, INC.
27185 NETWORK PLACE
CHICAGO, IL  60673-1271

MSK COVERTECH - GROUP
ANDRE, KEN IS SERVICE MGR.
PO BOX 965489
4170 JVL INDUSTRIAL PARK DR
MARIETTA, GA  30066

MTI MEETINGS TO INCENTIVES, INC
7900N. SAM HOUSTON PARKWAY WEST
SUITE 250
HOUSTON, TX  77064

MUDTECH LABORATORIES, INC.
5310 MILWEE STREET
HOUSTON, TX  77092-6655

MURRAY, GLEN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

MURRAY, KEITH
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

MYSKA AND VANDERVOORT LLC
200 S 10TH STREET
RICHMOND, TX  77469

NAPIM
15TECHNOLOGY PARKWAY SOUTH
PEACHTREE, GA  300092

NAPLES CAR AND TRUCK WASH
MELVIN
PO BOX 790204
VERNAL, UT  84078

NASH, MARK
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

NATIONAL BENEFIT SERVICES, LLC
PO BOX 6980
WEST JORDAN, UTAH  84084

NATIONAL CORPORATE RESEARCH, LTD
10 E 40TH STREET 10TH FLOOR
SUITE 910
NEW YORK, NY  10016

NATIONAL OILWELL VARCO
PO BOX 200838
DALLAS, TX  75320-0838

NATIONAL REGISTERED AGENTS, INC.
P.O. BOX 4349
CAROL STREAM, IL  60197-4349

NATIONAL UNION FIRE INSURANCE
COMPANY
OF PITTSBURGH, PA. A SUBSIDIARY OF AIG
175 WATER STREET
NEW YORK, NY  10038

NAVIGATOR DIRECT
P.O. BOX 50955
BILLINGS, MT  59105-0900

NDE ANALYTICAL
1043 H SERPENTINE LANE
PLEASANTON, CA  94566

NESTLE PURE LIFE
P.O. BOX 856680
LOUISVILLE, KY  40285-6680

NETWIZE
RON DAWSON
702 WEST CONFLUENCE AVE
SALT LAKE CITY, UTAH  84123

NETWORKS UNLIMITED, INC.
2526 PATTERSON ROAD
SUITE 201
GRAND JUNCTION, CO  51505

NEW HAMPSHIRE INSURANCE COMPANY
AND
AIG ASSURANCE COMPANY, SUBSIDIARY OF AIG
2595 INTERSTATE DRIVE
SUITE 103
HARRISBURG, PA  17110

NEWARK
TOM 330-523-4545
33190 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0331

NORCO, INC.
PO BOX 413124
SALT LAKE CITY, UT 84141-3124

NORTHEASTERN UTAH OFFICE EQUIPMENT
AND SUPPLY CO.
32 W MAIN ST
VERNAL, UT 84078

NORTHERN SAFETY CO. INC.
RICK SIMPSON
PO BOX 4250
UTICA, NY 13504-4250

NORTH-MONSEN COMPANY
PO BOX 174
SALT LAKE CITY, UT 84110

NORTHWEST SCIENTIFIC, INC.
725 LOHWEST LANE
BILLINGS, MT 59106

NORTHWEST TELECOMMUNICATIONS INC
2910 SKIMMER WAY
CROSBY, TX 77532

NU PACKAGING INC.
JIM SUTTLEMYRE
P.O. BOX 2137
SANDY, UT 84091-2137

NU PACKAGING INC.
JIM
PO BOX 2137
SANDY, UT 84091-2137

OAKS, RAYMOND
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

O'DONNELL/SNIDER CONSTRUCTION
1900 W. LOOP SOUTH
SUITE 350
HOUSTON, TX 77027

OFFICE OF SURFACE MINING RECLAMATION
AND ENFORCEMENT
1951 CONSTITUTION AVENUE NW
WASHINGTON, DC 20240

OFFICE OF THE ATTORNEY GENERAL
300 W. 15TH STREET
AUSTIN, TX 78701

OFFICE OF THE UNITED STATES ATTORNEY
ATTN: ELLEN SLIGHTS, ESQ.
1007 ORANGE STREET, SUITE 700
P.O. BOX 2046
WILMINGTON, DE 19899-2046

OFFICE OF THE UNITED STATES TRUSTEE
J CALEB BOGGS FEDERAL BUILING
844 KING STREET, SUITE 2207
LOCK BOX 35
WILMINGTON, DE 19801

OFFICE OUTFITTERS & PLANNERS, INC.
749 MAIN STREET
GRAND JUNCTION, CO 81501

OFI TESTING EQUIPMENT, INC.
MARRIO
11302 STEEPLECREST DR.
HOUSTON, TX 77065-5649

OHANA FUN INFLATABLES LLC
MATILDA PECK
2589 SOUTH 2500 EAST
NAPLES, UT 84078

OHIO DEPARTMENT OF TAXATION
PO BOX 182857
COLUMBUS, OH 43218-2857

OKLAHOMA SAFETY EQUIPMENT CO., INC.
PO BOX 504834
ST. LOUIS, MO 63150-4834

OKLAHOMA TAX COMMISSION
P.O. BOX 26930
OKLAHOMA CITY, OK 73126-0930

OLD DOMINION FREIGHT LINE, INC.
P.O. BOX 742296
LOS ANGELES, CA 90074-2296

OLDAKER, HUGH
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

OLDAKER, REN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

OMEGA ENGINEERING, INC.
PO BOX 405369
ATLANTA, GA 30384-5369

OMEGA PEST CONTROL
TODD MUNRO
PO BOX 790275
VERNAL, UT 84079

O'NEIL, CAMERON
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

O'REILLY AUTO PARTS
GLEN,DIXIE
PO BOX 9464
SPRINGFIELD, MO 65801-9464

ORICA MOUNTAIN WEST, INC.
BOB RICHARDS
33101 E. QUINCY AVE.
WATKINS, CO 80137

ORMSBEE, JOHN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

OTTIS GLEN BENGE
OTTIS GLEN BENGE
BENGE CONSULTING
86 E. SLATESTONE CIRCLE
THE WOODLANDS, TX 77382

OURAY PARK WATER IMPROVEMENT
DISTRICT
HC 69 BOX 127
RANDLETT, UT 84063

OUTBACK RENTALS & LANDSCAPE
SUPPLIES
1442 EAST HWY 40
VERNAL, UTAH 84078

OVC 2, LLC/KNO
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

PACIFIC COAST CONFERENCE
MR. BOB STAUGAARD
5207 MINTER FIELD AVENUE
SHAFTER, CA 93263

PADIGIMUS, JONATHAN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

PADIGIMUS, STAN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

PALACIOUS, OSCAR
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

PALLADIUM CAPITAL MANAGMENT
1270 AVENUE OF THE AMERICAS
31ST FLOOR
NEW YORK, NY 10020

PARAGON OILFIELD PRODUCTS
GARY REDDEN
PO BOX 325
ROOSEVELT, UT 84066

PASCARELLA, NATALIE
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

PC MALL SALES, INC.
ANDRE
FILE 55327
LOS ANGELES, CA 90074-5327

PCE PACIFIC, INC.
DORNE KOONTZ
2525 223 RD. ST. SE
BOTHELL, WA 98021

PDM STEEL SERVICE CENTERS
JOE 1/2011
PO BOX 740962
LOS ANGELES, CA 90074-0962

PECK, JEREMY
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

PENNOCK, DAN
24215 RD EAST
CORTEZ, CO 81321

PEREZ, DAVID
1270 AVENUE OF THE AMERICAS
31ST FLOOR
NEW YORK, NY 10020

PERRY MOTOR COMPANY, INC.
463 EAST MAIN
VERNAL, UTAH 84078

PERSHING, GEORGE
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

PETE MARTIN DRILLING, INC.
P.O.BOX 1935
VERNAL, UTAH 84078

PETER SEBAALY
2260 RIDGE FIELD CIR
RENO, NV 89523

PETROLEUM MAINTENANCE & EQUIP.
PO BOX 761
PRICE, UTAH 84501

PHILLIPS, LEAH S.
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

PHOENIX FIRE SYSTEMS, INC
CHARLES MONK
744 NEBRASKA ST.
FRANFORT, IL 60423-1701

PILOT THOMAS LOGISTICS LLC
789-1832
P.O. BOX 677732
DALLAS, TX 75267-7732

PILOT TRAVEL CENTERS LLC
P.O. BOX 11407
BIRMINGHAM, AL 35246-1314

PITNEY BOWES GLOBAL FINANCIAL SVC.
PO BOX 371887
PITTSBURGH, PA 15250-7887

PITNEY BOWES INC-SUPPLIES
PO BOX 371896
PITTSBURGH, PA 15250-7896

PITNEY BOWES
PO BOX 856042
LOUISVILLE, KY 40285-6042

PLANT INTERSCAPES
6436 BABCOCK ROAD
SAN ANTONIO, TX 78249

PLASTIC EXPERT GROUP
6004 CAMELOT CT
MIDLAND, MI 48640

PLASTIC FAILURE LABS
DUANE PRIDDY
6004 CAMELOT CT.
MIDLAND, MI  48640

POLSINELLI PC
P.O. BOX 878681
KANSAS CITY, MO  64187-8681

POWER SERVICE, INC
P.O. BOX 2870
CASPER, WY  82602

PPCI
699 N 900 W
WEST BOUNTIFUL, UT  84087

PRATER'S PLUMBING & HEATING
BRIAN PRATER
DBA PRATER'S PLUMBING & HEATING
6050 COUNTY RD 102
RANGELY, CO  81648

PRATT, RANDALL
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

PRECISION MECHANICS
2288 W 1000 S
VERNAL, UT  84078

PRECISION PRINTING
DBA WILSON & YOUNG PRINTERS &
STATIONERS, INC.
615 COLORADO AVE
GRAND JUNCTION, CO  81501

PRECISION REPAIR
NEAL BATTY
PO BOX 458
1196 EAST 500 SOUTH
VERNAL, UT  840078

PREECE, DONALD
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

PREMIER COMPUTING TECHNOLOGIES
6965 UNION PARK CENTER
STE 400
COTTONWOOD HEIGHTS, UT  84047

PREMIER TECH TECHNOLOGIES LIMITED
1 AVENUE PREMIER
RIVIERE-DU-LOUP  QUEBECC, CANANDA
G5R 6C1

PREMIER TECH, INC.
GAYTHA (PARTS), GARY RITTER
P.O. BOX 671254
DALLAS, TX  75267-1254

PRICE MINE SERVICE, INC
PO BOX 922
PRICE, UT  84501

PRICEWATERHOUSECOOPERS LLP
PO BOX 514038
LOS ANGELES, CA  90051-4038

PRIMROSE OIL COMPANY, INC.
THOMAS
P.O BOX 29665
DALLAS, TX  75229

PRINCE MINERALS
PO BOX 71442
CHICAGO, IL  60694-1442

PRINT SYSTEMS, INC.
4537 BRTITMOORE RD
HOUSTON, TX  77041

PRO PETRO SERVICES, INC.
P.O. BOX 204464
DALLAS, TX  75320-4464

PRO PETRO SERVICES, INC.
WD MARTIN
P.O. BOX 204464
DALLAS, TX  75320-4464

PROCESS CONTROL SYSTEMS INC.
DON 4/2011
327 LAKE HAZELTINE DRIVE
CHASKA, MN  55318

PROCESS MEASUREMENT CO.
MIKE 11/2012
2475 W 2ND AVE #34A
DENVER, CO  80223

PROPTESTER, INC.
17222B HUFFMEISTER RD.
CYPRESS, TX  77429

PROSTAR SERVICES, INC.
PO BOX 110209
CARROLLTON, TX  75011

PRYOR CASHMAN LLP
ATTN: SETH H. LIEBERMAN, PATRICK SIBLEY
7 TIMES SQUARE
NEW YORK, NY  10036

PULVA CORPORATION
P.O. BOX 427
SAXONBURG, PA  16056

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA  15250-7874

QA BALANCE SERVICES, INC.
7812 SOUTH NEWBERN CIRCLE
AURORA, CO  80016

QED
1715 SOUTH 1500 EAST
NAPLES, UT  8407-8035

QMAX SOLUTIONS, INC.
SUITE 1700
407 2ND STREET S.W.
CALGARY   AB, CANADA  T2P 2Y3

QUALITY TRANSPORTATION, INC.
P.O. BOX 1245
BAKER, MT  59313

QUENCH
P.O. BOX 781393
PHILADELPHIA, PA  19178-1393

QUEST DIAGNOSTICS
PO BOX 45841
SALT LAKE CITY, UT  84139-0001

QUILL CORPORATION
PO BOX 37600
PHILADELPHIA, PA  19101-0600

R & L CARRIERS, INC.
PO BOX 10020
PORT WILLIAM, OH  45164-2000

R & R MACHINE SERVICE
JON:
625 NORTH 400 WEST
NORTH SALT LAKE, UT  84054

R N INDUSTRIES
PO BOX 98
ROOSEVELT, UT  84066

RACK & PINION ELEVATOR SERVICE INC
HOWARD FRANCIS
PO BOX 167
FT LUPTON, CO  80621

RADIO SHACK
THE DIRK LABRUM CO., INC.
690 W MAIN ST
VERNAL, UT  84078

RADWELL INTERNATIONAL, INC.
PATRICK
111 MT. HOLLY BYPASS
LUMBERTON, NJ  08048

RAFAEL ORTIZ
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

RAINCHECK
135 WEST MAIN STREET
VERNAL, UT  84078

RAMSEY, BILLY
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

RANGELY AUTO PARTS NAPA
214 EAST MAIN STREET
RANGELY, CO  81648

RASMUSSEN EQUIPMENT CO.
3333 WEST 2100 SOUTH
SALT LAKE CITY, UT  84119-1197

RC FENCING, INC.
RHETT
3758 S 2500 E
VERNAL, UT  84078

RDT, INC.
GARBAGE COLLECTION SPECIALISTS
PO BOX 31
VERNAL, UTAH  84078

RED ROCKS COMPANY LLC
511 16TH STREET
SUITE 700
DENVER, CO  80202

RELEVANT SOLUTIONS
12610 WEST AIRPORT BLVD.
#100
SUGAR LAND, TX  77478

RESPOND FIRST AID SYSTEMS
PO BOX 3571
GRAND JUNCTION, CO  81502

RHINEHART OIL COMPANY INCORPORATED
GREG:
PO BOX 418
AMERICAN FORK, UTAH  84003

RICARDO MOLINA
VIA LAYETANA 19
BARCELONA  8003  SPAIN

RICH, DONALD
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

RICHARDS SHEET METAL WORKS, INC.
TOM DAVIDSON
2680 INDRUSTRIAL DRIVE
OGDEN, UT  84401

RICHENS, DEAN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

RIGBY, BEN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

RIO BLANCO COUNTY TREASUER
KAREN ARNOLD TREASURER
PO BOX G
MEEKER, CO  81641

RLC MAINTENANCE, LLC
PO BOX 1326
VERNAL, UT  84078

RM WILSON
P.O. BOX 6274
WHEELING, WV  26003

RMC WELDING
RICARDO MENDOZA
1234 N 1500 E
VERNAL, UT  84078-7811

ROCKY MOUNTAIN INDUSTRIAL SUPPLY
MARK WORKMAN
93 5TH LANE
FORT SHAW, MT  59443

ROCKY MOUNTAIN RUBBER AND FLOOR
1490 S 1500 E
VERNAL, UT  84078

ROCKY MOUNTAIN SURVEYORS
NED DAVIS
2745 NORTH 2500 WEST
VERNAL, UTAH  84078

ROCKY MOUNTAIN WIRE ROPE & RIGGING, INC.
ERIC
2421 SOUTH 2570 WEST
SALT LAKE CITY, UT  84119

RODARTE, JUSTIN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

RODARTE, VINCENT
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

RODRIGUEZ, ADAM
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

RODRIGUEZ, JOSE
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

ROGER'S RADIATOR REPAIR
ROGER L. LUCK
1144 SOUTH 2500 WEST
VERNAL, UT  84078

ROOFING WORLD HOME IMPROVEMENT CENTER
PO BOX 1475
VERNAL, UT  84078

ROOSEVELT COMMUNITY CLINIC
175 N 100 W
SUITE 204
VERNAL, UT  84078-2033

ROPP, J. WILLSON
1270 AVENUE OF THE AMERICAS
31ST FLOOR
NEW YORK, NY  10020

ROSS EQUIPMENT COMPANY, INC.
RODNEY
7285 SOUTH 700 WEST
MIDVALE, UT  84047

ROSS, JOSHUA
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

ROSS, KEVIN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

ROYAL WHOLESALE ELECTRIC
C.E.D.
PO BOX 25427
SALT LAKE CITY, UT  84125

RUBBER SERVICE CORP
5745-A MONACO ST
COMMERCE CITY, CO  80022-4019

RUST AUTOMATION & CONTROLS INC.
TIM PARKER(INSIDE); JEFF TAGGERT(OHMART)
8070 S 1300 W
WEST JORDON, UT  84084

RYAN ANGUS
1576 N 3350 W
VERNAL, UT  84078

RYAN HERCO FLOW SOLUTIONS
PO BOX 842318
LOCKBOX 842318
BOSTON, MA  02284-2318

S & H GLASS
VAN, WALLY
PO BOX 1702
VERNAL, UTAH  84078

SABIC INNOVATIVE PLASTICS HOLDING US LP
BECKY
24482 NETWORK PLACE
CHICAGO, IL  60673-1244

SAFEGUARD BUSINESS SYSTEMS
PO BOX 88043
CHICAGO, IL  60680-1043

SAFETY-KLEEN
P.O. BOX 650509
DALLAS, TX  76265-0509

SAGE, STEPHANIE
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

SALESFORCE.COM INC.
PO BOX 203141
DALLAS, TX  75320-3141

SAMI AHMAD
1 DUNNAM LANE
HOUSTON, TX  77024

SAND, CHRISTOPHER
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

SAVE ON AUTO PARTS
2000 S. 1400 E.
PO BOX 1310
VERNAL, UTAH  84078

SAVINO DEL BENE U.S.A. INC.
1905-D.S. MOUNT PROSPECT RD
DES PLAINES, IL  60018

SCHAEFFER MANFACTURING CO
TRAVIS SNOW
DEPARTMENT 3518
PO BOX 790100
ST. LOUIS, MO  63179-0100

SCHOOL AND INSTITUTIONAL TRUST LANDS
ADMINISTRATION
675 EAST 500 SOUTH
SUITE 500
SALT LAKE CITY, UT  84102-2818

SCO 2 PADLISO
961 E 500 N
VERNAL, UTAH  84078  VENDOR

SCP/LO PARK ROW, LP C/O LPC
1880 S. DAIRY ASHFORD
STE 110
HOUSTON, TX  77077

SD MYERS
180 S AVE
TALMADGE, OH  44278

SEARLE GAS DBA SAV-ON PROPANE
PO BOX 1760
VERNAL, UT  84078

SEARLE, NATHANIEL
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

SECURITIES & EXCHANGE COMMISSION
ATTN: DANIEL M. HAWKE, REGIONAL
DIRECTOR
THE MELLON INDEPENDENCE CENTER
701  MARKET STREET
PHILADELPHIA, PA  19106-1532

SECURITIES & EXCHANGE COMMISSION
ATTN: MARY JO WHITE
100 F STREET NE
WASHINGTON, DC  20549

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL
DIRECTOR
BROOKFIELD PLACE, 200 VESEY STREET,
SUITE 400
NEW YORK, NY  10281-1022

SECURITIES & EXCHANGE COMMISSION
SECRETARY OF THE TREASURY
100 F STREET, NE
WASHINGTON, DC  20549

SERVICEMASTER CLEAN
1175 W HWY 40
VERNAL, UT  84078

SHEBITZ, ADAM
1270 AVENUE OF THE AMERICAS
31ST FLOOR
NEW YORK, NY  10020

SHEFFER, ETHAN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

SHELBURG, ZACH
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

SHERWIN-WILLIAMS
NICK CORESON
1147 WEST HIGHWAY 40
SUITE 1
VERNAL, UT  84078

SHIELDS BAG & PRINTING
BILL FOWLER,ISABELLE JAMIE
PO BOX 9848
YAKIMA, WA  98909

SHOCK, JANE
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

SHOWALTER FORD
333 WEST MAIN
P.O. BOX 1698
VERNAL, UTAH  84078

SHRED-IT
23166 NETWORK PLACE
CHICAGO, IL  60673-1252

SIEMAG INC.
2969 S. CHASE AVE.
MILWAUKEE, WI  53207

SIGNTEC
4630 STEFFANI LN.
HOUSTON, TX  77041

SIMON W. HENDERSHOT, III
1800 BERING DRIVE, SUITE 600
HOUSTON, TX  77057

SIMPER SUPPLY INC
981 S 1500 E
VERNAL, UT  84078

SIX STATES DISTRIBUTORS, INC.
P.O. BOX 80240
CITY OF INDUSTRY, CA  91716-8240

SLAUGH FISHING SERVICE
P.O. BOX 790130
VERNAL, UTAH  84078

SLAUGH, CLARK
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

SLAUGH, JEREMY
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

SLY INC.
WENDY NORA, ROB COOK
8300 DOW CIRCLE
SUITE 600
STRONGSVILLE, OHIO  44136

SMITH POWER PRODUCTS, INC.
VERNAL PARTS DEPT.
P.O. BOX 27527
3065 WEST CALIFORNIA AVE.
SALT LAKE CITY, UT  84127

SMITH, CRYSTAL
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

SMITHS FOOD AND DRUG
1085 E MAIN ST
VERNAL, UT  84078

SMOTHERS, STEVE
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

SMUIN CHIROPRACTIC CLINIC
319 WEST 100 SOUTH
VERNAL, UTAH  84078

SORENSEN DESIGN & CONSTRUCTION, INC
WES SORENSEN
644 W 950 S
VERNAL, UT  84078

SOTOMAYOR, HAROLD
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

SOUND CHOICE INC.
P.O. BOX 342
DOWNEY, ID 83234

SPEARS & ASSOCIATES, INC
8908 S. YALE, SUITE 440
TULSA, OK  74137

SPENDLOVE, MICHAEL
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

SPLIT MOUNTAIN TRUCK CENTER
NIKKI, SERVICE
2767 E HWY 40
VERNAL, UT 84078

SPORTS MEDIA
1338 S FOOTHILL DRIVE #339
SALT LAKE CITY, UT  84108

SPURLOCK, JOHN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

STANDARD & POOR'S
INSTITUTIONAL MARKET SERVICES
2542 COLLECTION CENTER DR
CHICAGO, IL  60693

STANTEC CONSULTING SERVICES
13980 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

STANTEC
MARK ATENCIO
13980 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

STAPLES ADVANTAGE
ADAM ALLRED
DEPT. LA
PO BOX 83689
CHICAGO, IL  60696-3689

STATE OF OKLAHOMA ATTORNEY GENERAL
ATTN: SCOTT PRUITT
313 NE 21ST STREET
OKLAHOMA CITY, OK  73105

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
CAPITOL STATION
P.O.BOX 12548
AUSTIN, TX  78711-2548

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN REYES
STATE CAPITOL, RM. 236,
SALT LAKE CITY, UT  84114-0810

STATE OF UTAH DEPT OF NATURAL
RESOURCES
STATE OF UTAH DEPT OF NATURAL
RESOURCES
DIVISION OF OIL GAS AND MINING
1594 W NORTH TEMPLE STE 1210
SALT LAKE CITY, UT  84114

STATE OF UTAH TRUST LANDS
ADMINISTRATION
675 EAST 500 SOUTH
SUITE 500
SALT LAKE CITY, UT  84102-2818

STATE OF UTAH
BUREAU OF LAND MANAGEMENT
VERNAL FIELD OFFICE
170 SOUTH 500 EAST
VERNAL, UT  84078

STATE OF UTAH
DEPARTMENT OF NATURAL RESOURCES
DIVISION OF OIL, GAS AND MINING
P.O. BOX 145801
SALT LAKE CITY, UT  84114-5801

STATE OF UTAH
DIVISION OF OIL, GAS AND MINING
VERNAL FIELD OFFICE
318 N. VERNAL AVENUE
VERNAL, UT  84078

STATE OF UTAH
UTAH DIVISION OF OIL, GAS, AND MINING
VERNAL FIELD OFFICE
318 N. VERNAL AVENUE
VERNAL, UT  84078

STATE TAX ADVISORS
1308 KINGWOOD DRIVE
STE 102
KINGWOOD, TX  77339

STEARNS CONSTRUCTION INC
DENNIS
2746 EAST PEBBLES ACRES DRIVE
VERNAL, UT  84078

STEDMAN MACHINE COMPANY
P.O. BOX 713691
CINCINNATI, OH  45271-3691

STEVENS, MARK
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

STEVENS, TED
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

STEWART MACHINE & WELDING, INC.
VERNAL
1218 E 135 S
VERNAL, UT  84078

STEWART, RANGELO
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

STM ASSOCIATES
320 S. 400 E.
SALT LAKE CITY, UT  84111

STRATA NETWORKS
PO BOX 400
ROOSEVELT, UT  84066

STRICKLAND, DWIGHT
2007 SUNSHINE POINT DRIVE
KINGWOOD, TX  77345

STUBBS & STUBBS OILFIELD CONSTRUCTION
TONY
PO BOX 32
VERNAL, UT  84078

STUBBS, CHET
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

STUDLEY, INC.
DIRECTOR OF OPERATIONS HOUSTON
333 CLAY STREET
SUITE 3700
HOUSTON, TX  77002

SULLIVAN, DAVID
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

SUN CHEMICAL BV NETHERLANDS
ETTEN-LEUR
POSTBUS 613
ETTEN-LEUR, NL  NL-4870

SUNKEES, MATTHEW
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

SUPERIOR SERVICE TRANSPORT, INC
JOHN
PO BOX 25792
SALT LAKE CITY, UT  84125

SWAIN'S
675 S VERNAL AVE
VERNAL, UT  84078

SWCA ENVIRONMENTAL CONSULTANTS
SWCA, INC.
P.O. BOX 92170
ELK GROVE, IL  60009

SWCA
JARED BIGLER
P.O. BOX 92170
ELK GROVE, IL  60009

SWENSON, AMELIA
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

SYN-TEX BAG
211 HUTCHINGS STREET
WINNIPEG, MB  R2X 2R4

SYSTEMS COMMUNICATION CORP
PO BOX 1470
VERNAL, UT  84078

SZULMAN, IGNACIO LEONARDO
BANK OF NEW YORK
511 FIFTH AVE
NEW YORK, NY  10017

T&R ELECTRIC SUPPLY COMPANY INC.
GARY BOWEN
BOX 180
COLMAN, SOUTH DAKOTA  57017

TAILWIND TRANSPORT, INC.
2475 TRASK CIRCLE
WORDEN, MT  59088

TAVCO SERVICES, INC.
P.O. BOX 15985
AUSTIN, TX  78761

TECHRIS DESIGN INC.
110 WEST MAIN STREET
VERNAL, UT  84078

TECHSYSTEMS, INC.
ALLEN
869 E 4500 S #121
SALT LAKE CITY, UT  84107-3049

TENNANT SALES AND SERVICE CO.
PO BOX 71414
CHICAGO, IL  60694-1414

TEXAS BARCODE SYSTEMS
P.O. BOX 700637
DALLAS, TX  75370-0637

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 149348
AUSTIN, TX  78714-9348

TEX-TRUDE, HOLDINGS, INC
P.O. BOX 58
CHANNELVIEW, TX  77530

THE KIRKPATRICK GROUP, INC.
2435 N. CENTRAL EXPWY.
SUITE 1150
RICHARDSON, TX  75080

THE WESTERN GROUP
JAREB
3750 NW ST HELENS RD
PORTLAND, OR  97210

THERM PRO
280 W PYMOUTH AVE
SALT LAKE CITY, UT  84115

THERMO FISHER SCIENTIFIC (ASHVILLE)
LLC
P.O. BOX 842339
DALLAS, TX  75284-2339

BRONCO OIL
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

THORNOCK, JEREMY
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

TIMBERLAND EQUIPMENT LIMITED
STEVE MCCULLOUGH #3, NICK TIED
P.O. BOX 490
WOODSTOCK, ONTARIO, CANADA  N4S7Z2

TIMBERLINE ENGINEERING AND LAND
SURVEYING, INC.
PAUL CROWTHER
P.O. BOX 1580
209 NORTH 300 WEST
VERNAL, UT  84078

TINKER'S WELDING AND ORNAMENTAL, INC.
DUANE
2650 NORTH 3250 WEST
VERNAL, UT  84078

TIPTON, KORI
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

TRADEMARK COMPLIANCE CENTER
1050 CONNECTICUT AVE
NW 10TH FLOOR
WASHINGTON, DC  20036

TRAVELERS INSURANCE CO
DAVE ALLSOP
205 LENNON LANE
WALNUT CREEK, CA  94598

TRAVELERS INSURANCE GROUP
DAVE ALLSOP
205 LENNON LANE
WALNUT CREEK, CA  94598

TREES FOR CHARITY FOUNDATION, INC.
134 WEST MAIN STREET
VERNAL, UT  84078

TRI-COUNTY CONCRETE
P.O.BOX 1567
ROOSEVELT, UTAH  84066

TRI-COUNTY HEALTH DEPARTMENT
ATTENTION:  ENVIRONMENTAL HEALTH
281 EAST 200 NORTH
ROOSEVELT, UT  84066

TRUCK EQUIPMENT ENTERPRISES
5226 S. COMMERCE DR.
MURRAY, UT  84107

TRUE VALUE
280 W MAIN ST
VERNAL, UT  84078

TSG REPORTING, INC.
747 THIRD AVENUE
SUITE 10 A
NEW YORK, NY  10017

TURNER LUMBER
565 E MAIN ST
VERNAL, UT  84078

U & I KIWANIAN
PO BOX 45172
BOISE, ID  83711-5172

U.S. ARMY CORPS OF ENGINEERS
441 G STREET NW
WASHINGTON, DC  20314

U.S. ENVIRONMENTAL PROTECTION AGENCY
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC  20460

U.S. FOREST SERVICE
1400 INDEPENDENCE AVE. SW
WASHINGTON, DC  20250

UINTAH BASIN APPLIED TECHNOLOGY
CENTER
1100 EAST LAGOON STREET
(124-5)
ROOSEVELT, UTAH  84066

UINTAH BASIN STANDARD
268 SOUTH 200 EAST
ROOSEVELT, UTAH  84066

UINTAH COUNTY ASSESSOR
152 EAST 100 NORTH
VERNAL, UT  84078

UINTAH COUNTY CLERK - AUDITOR
MICHAEL W. WILKINS
147 EAST MAIN
VERNAL, UTAH  84078

UINTAH COUNTY TREASURER
147 E MAIN
VERNAL, UT  84078

UINTAH ENG. & LAND SURVEYING
85 S 200 E
VERNAL, UT  84078

UINTAH HIGH SCHOOL UETTE'S
UINTAH HIGH SCHOOL
1880 W 500 N
VERNAL, UT  84078

UINTAH HIGH SCHOOL
LEE SCHULZ
SOFTBALL PROGRAM
1880 W 500 N
VERNAL, UT  84078

UINTAH MACHINE & MFG CO.
KEN
PO BOX 8
DUCHESNE, UT 84021

UINTAH PACKING
400 N. VERNAL AVE.
VERNAL, UT 84078

UINTAH RECREATION DISTRICT
610 SOUTH VERNAL AVE
VERNAL, UT 84078

ULINE
P.O. BOX 88741
CHICAGO, IL 60680-1741

UNDERWRITERS AT LLOYDS, A SUBSIDIARY
OF THE
SOCIETY OF LLOYD'S
NMB HOUSE
17 BEVIS MARKS
LONDON  EC3A 7LN  UNITED KINGDOM

UNION C & S
RM. 1009
11,1-GIL, UISADANG-DAE-RO
SEOUL, KOREA  150-891

UNION CHEMICALS CORPORATION
RM #509 HANARO BLDG.
194-4 INSA-DONG
JONGO-GU,, SEOUL  110-794

UNITED CENTRAL INDUSTRIAL SUPPLY
COMPANY
DARRELL LEWIS
P.O. BOX 743849
ATLANTA, GA  30374-3849

UNITED CENTRAL INDUSTRIAL SUPPLY
COMPANY
TINA, REP IS DARRELL
PO BOX 743849
ATLANTA, GA  30374-3849

UNITED PARCEL SERVICE
PO BOX 894820
LOS ANGELES, CA  90189-4820

UNITED RENTALS, INC
MATT
PO BOX 840514
DALLAS, TX  75284-0514

UNITED STATES ATTORNEY'S OFFICE FOR
THE DISTRICT
OF DELAWARE, UNITED STATES
DEPARTMENT OF JUSTICE
COMMERCIAL LITIGATION BRANCH
950 PENNSYLVANIA AVENUE, NW, ROOM
2242
WASHINGTON, DC  20530

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
P.O. BOX 1301
CHARLOTTE, NC  28201-1301

UNIVAR USA, INC.
650 WEST 800 SOUTH
SALT LAKE CITY, UT  84104

UNIVERSITY OF TEXAS-AUSTIN
DR. ERIC OORT
DEPARTMENT OF PETROLEUM AND
GEOSYSTEMS ENGINEERING
200 E. DEAN KEETON STREET
AUSTIN, TX  78712

UNIVERSITY OF UTAH CHEMISTY DEPT.
JOEL MILLER
UNIVERSITY OF UTAH CHEMISTRY DEPT.
HEB 2124
SALT LAKE CITY, UT  84112-0850

UNLEADED COMMUNICATIONS
PO BOX 1003
HOUSTON, TX  77251

UNUM LIFE INSURANCE COMPANY
P.O. BOX 409548
ATLANTA, GA  30384-9548

UN-X-LD PIPE AND SUPPLY COMPANY
RANDY
PO BOX 589
MAGNA, UTAH  84044

UPTS
P.O. BOX 20
CZ-61600 BRNO, CZECH REPUBLIC

US DEPT OF THE INTERIOR - MMS
OFFICE OF NATRUAL RESOURCES REVENUE
PO BOX 25627
DENVER, CO  80225-0627

US DEPT OF THE INTERIOR
VERNAL FIELD OFFICE
170 SOUTH 500 EAST
VERNAL, UTAH  84078

US ENVIRONMENTAL PROTECTION AGENCY
REGION 8
1595 WYNKOOP STREET
DENVER, CO  80202-1129

USA.NET, INC.
DEPT 106046
PO BOX 150433
HARTFORD, CT  06115-0433

UTAH DEPARTMENT OF AGRICULTURE AND
FOOD
350 N. REDWOOD ROAD
PO BOX 146500
SALT LAKE CITY, UTAH  84114-6500

UTAH DEPARTMENT OF TRANSPORTATION
TERIANNE NEWELL
658 NORTH 1500 WEST
OREM, UT  84057

UTAH DEPARTMENT OF WORKFORCE
SERVICES
UI COLLECTIONS UNIT
PO BOX 45288
SALT LAKE CITY, UTAH  84145-0288

UTAH MINING ASSOCIATION
136 S MAIN ST STE 408
SALT LAKE CITY, UT  84101

UTAH MOTOR COMPANY
P.O. BOX 270
VERNAL, UTAH  84078

UTAH STATE ENGINEER
1594 W NORTH TEMPLE
SUITE 220
SALT LAKE CITY, UTAH  84114-6300

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UTAH  84134-0180

VALERO CORPORATION
PO BOX 8402
PASADENA, CA  91109-8402

VALLEY EXPRESS, INC/ VALLEY LOGISTICS
P.O. BOX 2147
FARGO, ND  58107-2147

VALLEY WIDE FEDERAL CREDIT UNION
MONICA MARCHANT
PO BOX 461
VERNAL, UT  84078

VEGA AMERICAS, INC.
4241 ALLENDORF DRIVE
CINCINNATI, OH  45209

VENT-LINE, INC
PO BOX 25131
SALT LAKE CITY, UT  84125

VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX  75266-0108

VERNAL AREA CHAMBER OF COMMERCE
134 W MAIN
VERNAL, UT  84078

VERNAL BIG O TIRES
STORE # 44013
1265 WEST 500 SOUTH
VERNAL, UT  84078

VERNAL EXPRESS
60 EAST 100 NORTH
VERNAL, UT  84078

VERNAL FLORAL
197 E 100 N
VERNAL, UT  84078

VERNAL WINNELSON CO
1715 S 1500 E
VERNAL, UT  84078

VIC SYSTEMS INTERNATIONAL INC
DEBBIE 2/2012
14560 W 99TH STREET
LENEXA, KS  66215

VIGIL, CODY
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

VWR INTERNATIONAL, INC.
P.O. BOX 676125
DALLAS, TX  75267-6125

W. B. JONES SPRING CO. INC.
140 SOUTH STREET
WILDER, KENTUCKY  41071

WALMART COMMUNITY
PO BOX 530933
ATLANTA, GA  30353-0933

WARRIORS WAREHOUSE INC
1095 WEST 500 SOUTH
VERNAL, UT  84078

WASATCH PALLET
TOM WORTHEN
P.O. BOX 907
SPANISH FORK, UT  84660

WASTE AND WATER LOGISTICS, LLC.
PO BOX 220
HELPER, UT  84526

WATERFORD SYSTEMS
JEFF WIEST
2850 E 3300 S
SUITE 201
SALT LAKE CITY, UT  84109

WATKINS, MICHAEL
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

WAZI TECHNICAL SOLUTIONS, LLC
1275 E, FORT UNION BLVD
SUITE 100
COTTONWOOD HEIGHTS, UT  84047

WEAVER, SHAWNA
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

WEBB, SEAN
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

WELLS FARGO EQUIP FINANCE
MANUFACTERER SERVICES GROUP
ACCOUNTS RECIVABLE
PO BOX 7777
SAN FRANCISCO, CA  94120-7777

WELLS FARGO EQUIPMENT FINANCE
NW-8178
PO BOX 1450
MINNEAPOLIS, MN  55485-8178

WESCO INSURANCE COMPANY
P.O. BOX 318004
CLEVELAND, OH  44131

WESTERN ENGINEERING
GARY,
4306 S MAIN ST
SALT LAKE CITY, UT  84107-2600

WESTERN MINE TOOLS, INC.
BRETT
1384 WEST 1955 NORTH
HELPER, UT  84526

WESTERN PETROLEUM, INC.
DILLAN
P.O. BOX 677732
DALLAS, TX 75267-7732

WESTERN PRICE & METALS
JUDGE
795 W 1700 S #2
SALT LAKE CITY, UT 84104

WHATNOFF
18 EMERSEN PLACE
SAG HARBOR, NY 11963


WHEELER MACHINERY CO
P.O. BOX 413071
SALT LAKE CITY, UT 84141-3071

WHITE CAP CONSTRUCTION SUPPLY
BRAD WHITE
P.O. BOX 6040
CYPRESS, CA 90630-0040

WHITE HOUSE ACADEMY
447 E. MAIN
VERNAL, UT 84078


WILHITE, MICHAEL
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

WILKINS BUS LINES, INC.
343 S. VERNAL AVE
VERNAL, UT 84078

WILKINSON, RICHARD
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008


WILLIAMS, JEFF
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

WILMINGTON TRUST COMPANY
FEES AND PAYMENTS UNIT
PO BOX 8955
WIMINGTON, DE 19899-8955

WILMINGTON TRUST NATIONAL
ASSOCIATION
ATTN: SARAH VILHAUER
50 SOUTH SIXTH STREET, SUITE 1290
MINNEAPOLIS, MN 55402


WILSON ARCHITECTURAL GROUP
P.O. BOX 22484
HOUSTON, TX 77227-2484

WILSON, ADAM
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

WILSON, BRENT
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008


WILSON-MOHR, INC
DAN
12610 W AIRPORT BLVD
SUITE 100
SUGAR LAND, TX 77478

WINKLER, DON
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

WINN'S WELDING
MIKE
1300 E 135 S
VERNAL, UT 84770


WISCONSIN OVEN CORPORATION
2675 MAIN STREET
EAST TROY, WI 53120

WOOD'S LOGGING SUPPLY, INC.
MARK MCALEER
P.O. DRAWER K
702 INDUSTRIAL WAY
LONGVIEW, WA 98632

WOODY, WILBERT
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008


WORKPOINT ASHLEY VALLEY
P.O. BOX 1907
VERNAL, UT 84078

WORKPOINT OCCUPATIONAL MEDICINE
PO BOX 607
CASTLE DALE, UT 84513

WRIGHT, BRADLEY
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008


XEROX CORPORATION
P.O. BOX 7405
PASADENA, CA 91109-7405

XL SPECIALTY INSURANCE COMPANY
70 SEAVIEW AVENUE
STAMFORD, CT 06902-6040

YOUNG INDUSTRIES, INC.
DON WALTZ, SUSAN SMITH
16 PAINTER ST
MUNCY, PA 17756-1423


YOUNG, RODNEY
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT 84008

YRC (RDWY)
P.O. BOX 730375
DALLAS, TX 75373-0375

ZECO CHARITIES
SAIGE
675 SOUTH 2000 EAST
VERNAL, UT 84078

ZECO
ZIMMERMAN EQUIPMENT COMPANY
275 S 800 E
VERNAL, UT  84078

ZIEGLER CHEMICAL & MINERAL CORP
366 NORTH BROADWAY
SUITE 210
JERICHO, NY  11753

ZIONS BANK BOARD
PO BOX 30833
SALT LAKE CITY, UT  84130-0833

ZIONS BANK
3 WEST MAIN
VERNAL, UT  84078

ZIONS BANK
ATTN: CHRISTA WINDSOR
ASSITANT DIRECTOR OF BANK OPERATIONS
2160 S 3270 W
WEST VALLEY CITY, UT  84116

ZIONS FIRST NATIONAL BANK
ATTN: 12TH FLOOR CORPORATE TRUST
ONE SOUTH MAIN STREET
SALT LAKE CITY, UT  84113-1109

ZWEIFEL, SCOTT
29950 SOUTH BONANZA HIGHWAY
BONANZA, UT  84008

Total: 907